**Jack ABU–EAD, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 07–71929.**

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 30, 2011.*

Filed Sept. 1, 2011.

Thomas J. Stefanski, Esquire, Ask Law Group, Los Angeles, CA, for Petitioner.

Jesse Lloyd Busen, Trial, James Arthur Hunolt, Senior Litigation Counsel, Patricia Ann Smith, Senior Litigation Counsel, U.S. Department of Justice, Washington, DC,

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** The Honorable Otis D. Wright, II, District Judge for the U.S. District Court Central District of California, *sitting by designation.*

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: ALARCÓN, O'SCANNLAIN, and SILVERMAN, Circuit Judges.

## MEMORANDUM **

Jack Abu–Ead, a native and citizen of Syria, petitions for review of the Board of Immigration Appeals' final order of removal dismissing his appeal of an immigration judge's decision denying his application for asylum and withholding of removal. We deny the petition.

To qualify for asylum relief, an applicant must show that he is unable or unwilling to return to his home country " 'because of persecution or a well-founded fear of persecution on account of race, religion, nationality, membership in a particular social group, or political opinion.' " *Melkonian v. Ashcroft*, 320 F.3d 1061, 1064 (9th Cir. 2003) (quoting 8 U.S.C. § 1101(a)(42)(A)). We review for substantial evidence the BIA's determination that a petitioner has not demonstrated eligibility for asylum. *Cordon–Garcia v. INS*, 204 F.3d 985, 990 (9th Cir.2000). To prevail under this standard, a petitioner "must show that the evidence not only supports, but compels the conclusion that [the BIA's] findings and decisions are erroneous." *Id.*

Abu–Ead has not met his burden. The evidence does not compel a conclusion that he was persecuted or has a well-founded fear of future persecution on account of his religion.[1] Because Abu–Ead fails to satisfy the lower burden of proof required for asylum, he also necessarily fails to establish eligibility for withholding of removal. *See Barrios v. Holder*, 581 F.3d 849, 854 (9th Cir.2009). Finally, because the BIA did not decide whether the immigration judge erred in finding that Abu–Ead was not a credible witness, we do not reach that issue here. *See Sowe v. Mukasey*, 538 F.3d 1281, 1285 n. 4 (9th Cir.2008).

Petition **DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. In his petition for review, Abu–Ead does not challenge the BIA's decision that was not persecuted on account of political opinion as a result of "whistleblowing" activities. Nor does he challenge the BIA's denial of relief under the Convention Against Torture. As a result, both issues are waived. *See Singh v. Ashcroft*, 361 F.3d 1152, 1157 n. 3 (9th Cir. 2004).